

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **Storebound LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365463 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365414 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365415 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365416 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365417 | 12/10/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365418 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365419 | 12/10/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365420 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365459 | 12/10/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365460 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366833 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365462 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365377 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365464 | 12/10/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365465 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365466 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365467 | 12/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365468 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365469 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365470 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365476 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365490 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367281 | 12/12/2022 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365461 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365356 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365311 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365313 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365314 | 12/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365315 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365316 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365317 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365318 | 12/10/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365319 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365324 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365325 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365413 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365355 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365385 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365357 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365358 | 12/10/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365359 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365360 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365361 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365362 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365363 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365373 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365374 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366834 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365328 | 12/10/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367195 | 12/12/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367076 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367077 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367132 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367133 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367134 | 12/12/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367135 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367136 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367191 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367192 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366821 | 12/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367194 | 12/12/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367073 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367196 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367197 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367273 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367274 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367275 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367276 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367277 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367278 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367279 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364686 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367193 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366985 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366843 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366859 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366860 | 12/12/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366872 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366894 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366906 | 12/12/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366921 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366980 | 12/12/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366981 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366982 | 12/12/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367075 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366984 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367074 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366986 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367065 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367066 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367067 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367068 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367069 | 12/12/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367070 | 12/12/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367071 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367072 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365263 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5366983 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364894 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364851 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364852 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364855 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364858 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364859 | 12/10/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364886 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364887 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364888 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364891 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365271 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364893 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364818 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364923 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364924 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364928 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364929 | 12/10/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364930 | 12/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364934 | 12/10/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364942 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364969 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364970 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364971 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364892 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364714 | 12/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377176 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364690 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364692 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364697 | 12/10/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364698 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364699 | 12/10/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364701 | 12/10/2022 | $27.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364702 | 12/10/2022 | $25.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364703 | 12/10/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364709 | 12/10/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364825 | 12/10/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364713 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364820 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364740 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364743 | 12/10/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364744 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364758 | 12/10/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364784 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364788 | 12/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364791 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364812 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364817 | 12/10/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365108 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364710 | 12/10/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365226 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364973 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365183 | 12/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365184 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365186 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365211 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365212 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365213 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365214 | 12/10/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365215 | 12/10/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365219 | 12/10/2022 | $15.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365175 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365223 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365174 | 12/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365235 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365254 | 12/10/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365255 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365256 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365257 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365259 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365260 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365261 | 12/10/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365262 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367282 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365222 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365120 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365264 | 12/10/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365109 | 12/10/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365110 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365111 | 12/10/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365112 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365113 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365114 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365115 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365116 | 12/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365117 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365176 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365119 | 12/10/2022 | $33.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364979 | 12/10/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365121 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365122 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365123 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365124 | 12/10/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365128 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365169 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365170 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365171 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365172 | 12/10/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365173 | 12/10/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5365118 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373854 | 12/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373842 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373843 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373844 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373845 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373846 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373847 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373848 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373849 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373850 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373865 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373853 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373837 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373855 | 12/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373856 | 12/14/2022 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373857 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373858 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373859 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373860 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373861 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373862 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373863 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367280 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373851 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373826 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373812 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373813 | 12/14/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373814 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373817 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373818 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373819 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373820 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373821 | 12/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373822 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373823 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373841 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373825 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373840 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373827 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373829 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373830 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373831 | 12/14/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373832 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373833 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373834 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373835 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373836 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373867 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373824 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377165 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377103 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377104 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377105 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377106 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377107 | 12/14/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377108 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377109 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377110 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377111 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373864 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377164 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377100 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377166 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377167 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377168 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377169 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377170 | 12/14/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377171 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377172 | 12/14/2022 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377173 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377174 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355669 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377163 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373880 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373868 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373869 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373870 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373871 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373872 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373873 | 12/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373874 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373875 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373876 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373877 | 12/14/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377102 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373879 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377101 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376257 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376258 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376382 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376383 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376509 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376628 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376869 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376870 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5376979 | 12/14/2022 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373809 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373878 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368375 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368264 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368265 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368266 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368315 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368316 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368318 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368319 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368320 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368372 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373811 | 12/14/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368374 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368153 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368376 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368377 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368378 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368379 | 12/12/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368380 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368381 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368382 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368419 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368420 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368421 | 12/12/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368373 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367422 | 12/12/2022 | $26.00 |

Transferring Debtor Detail Record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367283 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367351 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367352 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367353 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367354 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367355 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367356 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367357 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367418 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367419 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368155 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367421 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368154 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367423 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367424 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367425 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367500 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367501 | 12/12/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367502 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367503 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368151 | 12/12/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368152 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368424 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5367420 | 12/12/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373796 | 12/14/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368422 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373695 | 12/13/2022 | $48.00 |

Transferring Creditor/Debtor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373696 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373697 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373731 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373734 | 12/13/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373764 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373765 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373766 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373792 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373637 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373795 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373635 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373797 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373798 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373799 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373800 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373801 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373802 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373803 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373804 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373808 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364682 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373793 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373563 | 12/13/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373810 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368425 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368481 | 12/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368483 | 12/12/2022 | $12.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368484 | 12/12/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368486 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368541 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368542 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373528 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373530 | 12/13/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373669 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373532 | 12/13/2022 | $66.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5368423 | 12/12/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373565 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373566 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373567 | 12/13/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373568 | 12/13/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373569 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373599 | 12/13/2022 | $51.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373600 | 12/13/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373601 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373602 | 12/13/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373634 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5373531 | 12/13/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355844 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355832 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355833 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355834 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355835 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355836 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355837 | 12/8/2022 | $25.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355838 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355840 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355841 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355860 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355843 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355828 | 12/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355845 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355846 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355847 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355849 | 12/8/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355850 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355852 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355855 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355856 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355858 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355922 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355842 | 12/8/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355817 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355803 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355804 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355805 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355806 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355807 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355808 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355809 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355811 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355813 | 12/8/2022 | $48.00 |

Transferring Debtor: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355814 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355830 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355816 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355829 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355818 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355819 | 12/8/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355820 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355821 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355822 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355824 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355825 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355826 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355827 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355861 | 12/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355815 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355910 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355891 | 12/8/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355893 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355894 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355895 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355896 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355900 | 12/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355903 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355904 | 12/8/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355906 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355859 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355908 | 12/8/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355888 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355912 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355913 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355914 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355915 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355916 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355917 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355918 | 12/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355919 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355920 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364687 | 12/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355907 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355878 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355862 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355865 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355866 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355867 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355868 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355869 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355871 | 12/8/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355873 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355874 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355875 | 12/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355890 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355877 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355889 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355879 | 12/8/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355880 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355881 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355882 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355883 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355884 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355885 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355886 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355887 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355798 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355876 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355715 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355703 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355704 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355705 | 12/8/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355706 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355707 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355708 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355709 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355711 | 12/8/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355712 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355801 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355714 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355700 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355716 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355717 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355718 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355720 | 12/8/2022 | $48.00 |

Transmittal Recording Receipt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355721 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355722 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355723 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355724 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355725 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355726 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355713 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355683 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355670 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355671 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355672 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355673 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355674 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355675 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355676 | 12/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355677 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355679 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355680 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355702 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355682 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355701 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355684 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355685 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355687 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355688 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355694 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355696 | 12/8/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355697 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355698 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355699 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355729 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355681 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355782 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355727 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355770 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355771 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355772 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355773 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355774 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355776 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355777 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355778 | 12/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355779 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355768 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355781 | 12/8/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355766 | 12/8/2022 | $42.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355783 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355784 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355785 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355786 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355787 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355788 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355793 | 12/8/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355795 | 12/8/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355797 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355923 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355780 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355752 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355799 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355731 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355732 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355735 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355737 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355743 | 12/8/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355745 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355746 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355747 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355748 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355769 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355751 | 12/8/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355728 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355753 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355754 | 12/8/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355756 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355757 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355758 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355759 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355760 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355761 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355762 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355765 | 12/8/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355750 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356180 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356136 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356137 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356139 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356143 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356145 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356153 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356159 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356161 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356166 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357112 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356178 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356127 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356186 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356191 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356194 | 12/8/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356195 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356198 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356202 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356203 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356204 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356206 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355921 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356174 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356086 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356052 | 12/8/2022 | $31.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356053 | 12/8/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356055 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356063 | 12/8/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356069 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356070 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356071 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356072 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356073 | 12/8/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356074 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356135 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356081 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356128 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356088 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356094 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356097 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356103 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356106 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356108 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356109 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356110 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356116 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357208 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356076 | 12/8/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363979 | 12/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363199 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363428 | 12/9/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363432 | 12/9/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363438 | 12/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363444 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363445 | 12/9/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363686 | 12/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363694 | 12/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363696 | 12/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356755 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363701 | 12/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362948 | 12/9/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363991 | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364668 | 12/10/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364669 | 12/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364670 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364673 | 12/10/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364674 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364675 | 12/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364676 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364680 | 12/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5364681 | 12/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363697 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362188 | 12/9/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357209 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357540 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357545 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357626 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357629 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357630 | 12/8/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357634 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5357710 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362167 | 12/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362170 | 12/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363198 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362186 | 12/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5363194 | 12/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362189 | 12/9/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362434 | 12/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362439 | 12/9/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362680 | 12/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362681 | 12/9/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362696 | 12/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362699 | 12/9/2022 | $42.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362932 | 12/9/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362933 | 12/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356048 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5362180 | 12/9/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355972 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355960 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355961 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355962 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355963 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355964 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355965 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355966 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355967 | 12/8/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355968 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356051 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355970 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355956 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355973 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355974 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355975 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355976 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355977 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355978 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355979 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355980 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355981 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355982 | 12/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355969 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355938 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355925 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355926 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355927 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355928 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355930 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355931 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355932 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355933 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355934 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355935 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355958 | 12/8/2022 | $30.00 |

Transmittal of Invoice or Receivable

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355937 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355957 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355939 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355940 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355941 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355948 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355950 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355951 | 12/8/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355953 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355954 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355955 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355985 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355936 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356033 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355983 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356019 | 12/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356020 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356021 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356023 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356024 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356025 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356026 | 12/8/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356028 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356029 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356017 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356031 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356016 | 12/8/2022 | $8.35 |

Transferring and Receiving

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356034 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356035 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356036 | 12/8/2022 | $27.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356039 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356042 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356044 | 12/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356045 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356046 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356047 | 12/8/2022 | $139.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377207 | 12/14/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356030 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356004 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356049 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355986 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355987 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355988 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355990 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355992 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355994 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355999 | 12/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356000 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356001 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356018 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356003 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355984 | 12/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356005 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356006 | 12/8/2022 | $35.00 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356007 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356009 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356010 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356011 | 12/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356012 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356013 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356014 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356015 | 12/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5356002 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387366 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387212 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387213 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387223 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387224 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387226 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387227 | 12/19/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387279 | 12/19/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387284 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387285 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387648 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387365 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5383530 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387370 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387446 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387550 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387551 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387552 | 12/19/2022 | $37.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387611 | 12/19/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387617 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387618 | 12/19/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387619 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388105 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387286 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382857 | 12/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382402 | 12/16/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382403 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382523 | 12/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382627 | 12/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382628 | 12/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382629 | 12/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382744 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382745 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382746 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382854 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387146 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382856 | 12/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5383833 | 12/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382971 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382972 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382973 | 12/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382974 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5383079 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5383080 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5383081 | 12/16/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5383082 | 12/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5383083 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387653 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382855 | 12/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388011 | 12/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387911 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387912 | 12/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387913 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387934 | 12/19/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387936 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387951 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387956 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387971 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387977 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387620 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388006 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387864 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388016 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388019 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388026 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388037 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388041 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388044 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388056 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388089 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388090 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378013 | 12/14/2022 | $48.00 |

Transactions Being Sought to Recover

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388004 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387800 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387655 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387666 | 12/19/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387668 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387674 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387681 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387696 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387726 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387731 | 12/19/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387774 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387776 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387905 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387778 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387867 | 12/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387801 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387819 | 12/19/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387821 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387825 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387831 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387836 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387838 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387850 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387854 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382300 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5387777 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378050 | 12/14/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378039 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378040 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378041 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378042 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378043 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378044 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378045 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378046 | 12/14/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378047 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382401 | 12/16/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378049 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378036 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378051 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378052 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378053 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378054 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378055 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378056 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378057 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378058 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378059 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378060 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378048 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378026 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377175 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378015 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378016 | 12/14/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378017 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378018 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378019 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378020 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378021 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378022 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378023 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378038 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378025 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378037 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378027 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378028 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378029 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378030 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378031 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378032 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378033 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378034 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378035 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378749 | 12/15/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378024 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379461 | 12/15/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378061 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379203 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379278 | 12/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379279 | 12/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379280 | 12/15/2022 | $16.25 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379281 | 12/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379282 | 12/15/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379366 | 12/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379367 | 12/15/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379368 | 12/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379201 | 12/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379460 | 12/15/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379200 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379462 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379463 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379464 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379465 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379556 | 12/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379557 | 12/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379558 | 12/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382298 | 12/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382299 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388112 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379459 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378952 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5382301 | 12/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378750 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378766 | 12/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378786 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378799 | 12/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378800 | 12/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378816 | 12/15/2022 | $69.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378817 | 12/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378843 | 12/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378859 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379202 | 12/15/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378883 | 12/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378062 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378953 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378954 | 12/15/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378955 | 12/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378956 | 12/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379035 | 12/15/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379036 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379121 | 12/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379122 | 12/15/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379198 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5379199 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378882 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390655 | 12/20/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390606 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390607 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390608 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390609 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390610 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390626 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390640 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390641 | 12/20/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390642 | 12/20/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390927 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390648 | 12/20/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390587 | 12/20/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390657 | 12/20/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390661 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390663 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390679 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390680 | 12/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390713 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390922 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390923 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390924 | 12/20/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388097 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390645 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389409 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389362 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389367 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389369 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389378 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389388 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389393 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389394 | 12/19/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389396 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389402 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389405 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390600 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389408 | 12/19/2022 | $28.00 |

Transferring Schedule Reconciled

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390598 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389413 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389419 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389420 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389421 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389437 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389438 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389439 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389440 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389441 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390928 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389406 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391223 | 12/20/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391121 | 12/20/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391122 | 12/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391171 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391179 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391180 | 12/20/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391182 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391183 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391212 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391217 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390926 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391220 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391118 | 12/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391224 | 12/20/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391225 | 12/20/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391258 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391260 | 12/20/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391262 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391263 | 12/20/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391264 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391265 | 12/20/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391266 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391270 | 12/20/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391218 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391010 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390929 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390930 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390931 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390964 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390965 | 12/20/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5390966 | 12/20/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391000 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391001 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391005 | 12/20/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391006 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391120 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391008 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391119 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391012 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391061 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391064 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391108 | 12/20/2022 | $33.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391109 | 12/20/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391113 | 12/20/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391114 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391116 | 12/20/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391117 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389359 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5391007 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388440 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388299 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388307 | 12/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388311 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388341 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388345 | 12/19/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388383 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388406 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388412 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388428 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389361 | 12/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388439 | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388267 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388452 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388461 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388464 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388502 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388524 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388525 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388528 | 12/19/2022 | $48.00 |

Transmittal Agreement Schedule A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388531 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388532 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388534 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388433 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388212 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388120 | 12/19/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388126 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388161 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388165 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388167 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388177 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388179 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388206 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388207 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388208 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388279 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388211 | 12/19/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388273 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388215 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388232 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388235 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388238 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388248 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388249 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388250 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388251 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388253 | 12/19/2022 | $48.00 |

Transfer Pursuant to Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388562 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388210 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389322 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388536 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388800 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388808 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388809 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389295 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389298 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389299 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389301 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389305 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389306 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388771 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389321 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388758 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389323 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389324 | 12/19/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389325 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389339 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389342 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389346 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389347 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389348 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389358 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378012 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389312 | 12/19/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388638 | 12/19/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5389360 | 12/19/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388563 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388567 | 12/19/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388593 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388595 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388596 | 12/19/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388601 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388607 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388617 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388618 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388795 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388623 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388539 | 12/19/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388639 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388641 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388642 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388662 | 12/19/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388687 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388695 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388718 | 12/19/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388724 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388729 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388755 | 12/19/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5388619 | 12/19/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377643 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377607 | 12/14/2022 | $67.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377608 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377609 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377610 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377611 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377612 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377613 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377614 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377615 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377654 | 12/14/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377642 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377604 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377644 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377645 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377646 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377647 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377648 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377649 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377650 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377651 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377652 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377741 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377641 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377594 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377561 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377562 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377563 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377564 | 12/14/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377565 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377587 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377588 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377589 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377590 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377591 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377606 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377593 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377605 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377595 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377596 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377597 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377598 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377599 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377600 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377601 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377602 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377603 | 12/14/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377655 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377592 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377730 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377698 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377699 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377700 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377701 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377702 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377703 | 12/14/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377704 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377726 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377727 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377653 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377729 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377695 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377731 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377732 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377733 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377734 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377735 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377736 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377737 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377738 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377739 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378014 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377728 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377685 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377656 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377657 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377658 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377659 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377677 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377678 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377679 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377680 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377681 | 12/14/2022 | $32.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377682 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377697 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377684 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377696 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377686 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377687 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377688 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377689 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377690 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377691 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377692 | 12/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377693 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377694 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377558 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377683 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377338 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377327 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377328 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377329 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377330 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377331 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377332 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377333 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377334 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377335 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377560 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377337 | 12/14/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377283 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377339 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377340 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377341 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377393 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377394 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377395 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377396 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377397 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377398 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377399 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377336 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377273 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377208 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377209 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377210 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377211 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377212 | 12/14/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377213 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377214 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377215 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377216 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377217 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377285 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377272 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377284 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377274 | 12/14/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377275 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377276 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377277 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377278 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377279 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377280 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377281 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377282 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377402 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377271 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377548 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377400 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377496 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377497 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377498 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377499 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377500 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377506 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377543 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377544 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377545 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377494 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377547 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377493 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377549 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377550 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377551 | 12/14/2022 | $35.00 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377552 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377553 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377554 | 12/14/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377555 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377556 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377557 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377742 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377546 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377444 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377559 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377403 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377434 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377435 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377436 | 12/14/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377437 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377438 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377439 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377440 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377441 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377495 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377443 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377401 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377483 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377484 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377485 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377486 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377487 | 12/14/2022 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377488 | 12/14/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377489 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377490 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377491 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377492 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377442 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377952 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377941 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377942 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377943 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377944 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377945 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377946 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377947 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377948 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377949 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377963 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377951 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377938 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377953 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377954 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377955 | 12/14/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377956 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377957 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377958 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377959 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377960 | 12/14/2022 | $19.50 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377961 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377740 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377950 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377928 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377916 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377917 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377918 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377919 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377920 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377921 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377922 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377923 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377924 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377925 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377940 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377927 | 12/14/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377939 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377929 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377930 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377931 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377932 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377933 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377934 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377935 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377936 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377937 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377964 | 12/14/2022 | $8.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377926 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378001 | 12/14/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377990 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377991 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377992 | 12/14/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377993 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377994 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377995 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377996 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377997 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377998 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377962 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378000 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377987 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378002 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378003 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378004 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378005 | 12/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378006 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378007 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378008 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378009 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378010 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5378011 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377999 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377977 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377965 | 12/14/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377966 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377967 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377968 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377969 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377970 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377971 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377972 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377973 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377974 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377989 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377976 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377988 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377978 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377979 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377980 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377981 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377982 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377983 | 12/14/2022 | $38.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377984 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377985 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377986 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377913 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377975 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377818 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377782 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377783 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377784 | 12/14/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377810 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377811 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377812 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377813 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377814 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377815 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377915 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377817 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377779 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377819 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377820 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377821 | 12/14/2022 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377822 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377823 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377824 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377825 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377826 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377827 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377828 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377816 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377769 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377743 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377744 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377759 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377760 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377761 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377762 | 12/14/2022 | $35.00 |

Transferring Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377763 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377764 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377765 | 12/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377766 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377781 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377768 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377780 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377770 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377771 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377772 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377773 | 12/14/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377774 | 12/14/2022 | $86.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377775 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377776 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377777 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377778 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377831 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377767 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377903 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377829 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377892 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377893 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377894 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377895 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377896 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377897 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377898 | 12/14/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377899 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377900 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377890 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377902 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377889 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377904 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377905 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377906 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377907 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377908 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377909 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377910 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377911 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377912 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823291 | $52.00 | 4/10/2023 | O/A:823291 | | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377901 | 12/14/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377861 | 12/14/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377914 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377832 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377833 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377834 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377835 | 12/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377836 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377855 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377856 | 12/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377857 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377858 | 12/14/2022 | $30.00 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377891 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377860 | 12/14/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377830 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377862 | 12/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377863 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377864 | 12/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377865 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377866 | 12/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377867 | 12/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377868 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377869 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377887 | 12/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377888 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5377859 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189478 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189516 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189511 | 11/8/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189503 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189502 | 11/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189495 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189610 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189490 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189523 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189477 | 11/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189474 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189466 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189462 | 11/8/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189461 | 11/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189450 | 11/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189491 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189559 | 11/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187708 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189591 | 11/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189590 | 11/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189585 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189583 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189580 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189517 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189561 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189522 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189554 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189545 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189535 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189527 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189526 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188148 | 11/4/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189566 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187763 | 11/4/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189449 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187853 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187849 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187842 | 11/4/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187813 | 11/4/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187789 | 11/4/2022 | $16.25 |

Transferring Entity to be Determined

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187865 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187782 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187908 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187742 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187741 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187736 | 11/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187734 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187726 | 11/4/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185366 | 11/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187788 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188070 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189619 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188124 | 11/4/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188123 | 11/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188109 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188108 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188099 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187856 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188083 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188160 | 11/4/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188043 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187955 | 11/4/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187946 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187942 | 11/4/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187936 | 11/4/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187915 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5188084 | 11/4/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189896 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189917 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189912 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189903 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189900 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189899 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189603 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189897 | 11/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189945 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189895 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189894 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189893 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189862 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189858 | 11/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189857 | 11/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189898 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189963 | 11/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189977 | 11/8/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189976 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189975 | 11/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189974 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189973 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189966 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189920 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189964 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189932 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189962 | 11/8/2022 | $48.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189961 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189960 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189958 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189948 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189843 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189965 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189655 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189856 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189723 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189709 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189703 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189684 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189682 | 11/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189729 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189657 | 11/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189738 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189637 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189635 | 11/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189634 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189628 | 11/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189627 | 11/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189624 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189671 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189790 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187698 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189835 | 11/8/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189833 | 11/8/2022 | $50.00 |

Transferring Receivable

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189820 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189815 | 11/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189813 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189724 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189804 | 11/8/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189850 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189786 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189784 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189777 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189764 | 11/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189762 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189741 | 11/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189810 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186618 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186664 | 11/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186663 | 11/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186661 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186659 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186652 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186758 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186620 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186688 | 11/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186616 | 11/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186603 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186593 | 11/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186587 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186413 | 11/3/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186412 | 11/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186628 | 11/3/2022 | $51.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186717 | 11/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187722 | 11/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186750 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186748 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186743 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186742 | 11/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186739 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186681 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186721 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186683 | 11/3/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186716 | 11/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186715 | 11/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186702 | 11/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186696 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186693 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186406 | 11/3/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186729 | 11/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185387 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186411 | 11/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185410 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185409 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185408 | 11/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185407 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185404 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185412 | 11/2/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185393 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185417 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185386 | 11/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185382 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185377 | 11/2/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185375 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185374 | 11/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193834 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185396 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185638 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186768 | 11/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186405 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186404 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186403 | 11/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186402 | 11/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186401 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185411 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185724 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186407 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185548 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185504 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185431 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185430 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185426 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185418 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185760 | 11/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187296 | 11/4/2022 | $8.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187305 | 11/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187304 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187303 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187302 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187301 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186757 | 11/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187297 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187314 | 11/4/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187294 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187293 | 11/4/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187283 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187282 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187275 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187273 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187298 | 11/4/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187591 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187693 | 11/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187692 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187685 | 11/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187684 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187670 | 11/4/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187660 | 11/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187311 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187657 | 11/4/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187312 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187542 | 11/4/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187535 | 11/4/2022 | $32.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187500 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187464 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187315 | 11/4/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187270 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187659 | 11/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186798 | 11/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187272 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187202 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187187 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187185 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187124 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187099 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187218 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186799 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187238 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186797 | 11/3/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186796 | 11/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186787 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186781 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186780 | 11/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186779 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5186804 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187254 | 11/4/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189989 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187269 | 11/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187268 | 11/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187266 | 11/4/2022 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187258 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187257 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187203 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187255 | 11/4/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187271 | 11/4/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187244 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187243 | 11/4/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187242 | 11/4/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187241 | 11/4/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187240 | 11/4/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187239 | 11/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5187256 | 11/4/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192517 | 11/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192712 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192677 | 11/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192676 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192673 | 11/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192648 | 11/10/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192938 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192537 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192749 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192511 | 11/10/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192485 | 11/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192484 | 11/10/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192483 | 11/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192482 | 11/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192481 | 11/10/2022 | $13.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192624 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192835 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189978 | 11/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192914 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192889 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192862 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192861 | 11/10/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192838 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192717 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192836 | 11/10/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192718 | 11/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192817 | 11/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192811 | 11/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192783 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192782 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192756 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192458 | 11/10/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192837 | 11/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192296 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192461 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192310 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192308 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192306 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192300 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192299 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192323 | 11/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192297 | 11/10/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192324 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192293 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192288 | 11/10/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191587 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191586 | 11/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191585 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191582 | 11/9/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192298 | 11/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192345 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192951 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192438 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192437 | 11/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192434 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192413 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192409 | 11/10/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192318 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192373 | 11/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192460 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192343 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192342 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192336 | 11/10/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192334 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192326 | 11/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192325 | 11/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192374 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193698 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193737 | 11/11/2022 | $15.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193736 | 11/11/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193734 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193732 | 11/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193730 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192937 | 11/10/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193726 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193766 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193693 | 11/11/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193692 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193684 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193210 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193209 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193207 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193727 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193783 | 11/11/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5159200 | 10/10/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193826 | 11/11/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193825 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193823 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193822 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193817 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193756 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193784 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193757 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193781 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193780 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193779 | 11/11/2022 | $19.50 |

Transferring Transactions Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193777 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193776 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193201 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193785 | 11/11/2022 | $60.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193145 | 11/11/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193203 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193156 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193154 | 11/11/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193153 | 11/11/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193152 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193148 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193163 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193146 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193164 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193144 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192992 | 11/10/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192991 | 11/10/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192990 | 11/10/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192989 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5192988 | 11/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193147 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193190 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191510 | 11/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193200 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193199 | 11/11/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193198 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193195 | 11/11/2022 | $47.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193194 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193162 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193191 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193202 | 11/11/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193188 | 11/11/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193182 | 11/11/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193180 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193172 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193171 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193165 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193192 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190061 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190068 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190067 | 11/8/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190066 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190065 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190064 | 11/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191581 | 11/9/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190062 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190527 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190060 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190059 | 11/8/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190056 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190055 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190050 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190048 | 11/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190063 | 11/8/2022 | $48.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190648 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190701 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190699 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190698 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190681 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190677 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190674 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190523 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190670 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190526 | 11/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190617 | 11/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190616 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190589 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190565 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190533 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190045 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190672 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190000 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190047 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190011 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190009 | 11/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190008 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190005 | 11/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190004 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190015 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190001 | 11/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190016 | 11/8/2022 | $26.00 |

Transferring Transfer Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189999 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189997 | 11/8/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189992 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189991 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189990 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185365 | 11/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190002 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190030 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190726 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190044 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190043 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190042 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190041 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190039 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190014 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190031 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190046 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190029 | 11/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190025 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190022 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190021 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190018 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190017 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190035 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191022 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191006 | 11/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191037 | 11/9/2022 | $48.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191036 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191034 | 11/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191033 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191031 | 11/9/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191039 | 11/9/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191029 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191043 | 11/9/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191021 | 11/9/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191018 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191013 | 11/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191012 | 11/9/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191011 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190703 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191030 | 11/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191352 | 11/9/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5189988 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191507 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191466 | 11/9/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191388 | 11/9/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191387 | 11/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191386 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191038 | 11/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191353 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191005 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191349 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191318 | 11/9/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191317 | 11/9/2022 | $15.75 |

Transmittal Page Title Reference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191316 | 11/9/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191314 | 11/9/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191313 | 11/9/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191385 | 11/9/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190796 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191009 | 11/9/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190803 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190802 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190801 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190800 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190799 | 11/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190805 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190797 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190806 | 11/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190795 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190794 | 11/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190793 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190732 | 11/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190728 | 11/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191551 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190798 | 11/9/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190984 | 11/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191004 | 11/9/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191003 | 11/9/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191002 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5191001 | 11/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190998 | 11/9/2022 | $12.50 |

Transferring Debtor Detailed Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190993 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190804 | 11/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190985 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190725 | 11/8/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190983 | 11/9/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190980 | 11/9/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190978 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190809 | 11/9/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190808 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190807 | 11/9/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5190991 | 11/9/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180357 | 10/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180370 | 10/26/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180369 | 10/26/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180368 | 10/26/2022 | $301.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180363 | 10/26/2022 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180360 | 10/26/2022 | $424.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180536 | 10/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180358 | 10/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180373 | 10/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180356 | 10/26/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180355 | 10/26/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180354 | 10/26/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180350 | 10/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180349 | 10/26/2022 | $298.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180348 | 10/26/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180359 | 10/26/2022 | $52.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180383 | 10/26/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180099 | 10/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180513 | 10/27/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180508 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180434 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180417 | 10/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180386 | 10/26/2022 | $208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180371 | 10/26/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180384 | 10/26/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180372 | 10/26/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180382 | 10/26/2022 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180379 | 10/26/2022 | $637.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180378 | 10/26/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180377 | 10/26/2022 | $402.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180374 | 10/26/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180345 | 10/26/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180385 | 10/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180151 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180347 | 10/26/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180187 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180184 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180183 | 10/26/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180182 | 10/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180179 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180210 | 10/26/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180153 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180212 | 10/26/2022 | $19.50 |

Transferring Transfer Detail Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180127 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180111 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180110 | 10/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180106 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180105 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185372 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180160 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180332 | 10/26/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180558 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180344 | 10/26/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180342 | 10/26/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180341 | 10/26/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180340 | 10/26/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180339 | 10/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180209 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180333 | 10/26/2022 | $607.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180346 | 10/26/2022 | $172.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180253 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180250 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180248 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180247 | 10/26/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180216 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180215 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180334 | 10/26/2022 | $424.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181092 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181139 | 10/27/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181138 | 10/27/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181137 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181122 | 10/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181117 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180527 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181093 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181149 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181091 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181090 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181089 | 10/27/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181069 | 10/27/2022 | $65.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181055 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181054 | 10/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181094 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181203 | 10/27/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181616 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181264 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181236 | 10/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181231 | 10/27/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181230 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181229 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181141 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181204 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181142 | 10/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181202 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181201 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181200 | 10/27/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181171 | 10/27/2022 | $30.00 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181170 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181047 | 10/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181207 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180733 | 10/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181053 | 10/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180839 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180838 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180797 | 10/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180781 | 10/27/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180770 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180859 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180734 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180862 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180712 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180706 | 10/27/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180610 | 10/27/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180594 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180590 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180562 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180769 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180931 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180098 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181019 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181004 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181002 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181001 | 10/27/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180963 | 10/27/2022 | $51.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180858 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180945 | 10/27/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181052 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180913 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180900 | 10/27/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180868 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180867 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180865 | 10/27/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180864 | 10/27/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180962 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177975 | 10/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177982 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177981 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177980 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177979 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177978 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179794 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177976 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177985 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177974 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177973 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177972 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177971 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177970 | 10/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177969 | 10/26/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177977 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179771 | 10/26/2022 | $48.00 |

Transferring the Debtor Acceptance

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180102 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179792 | 10/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179777 | 10/26/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179776 | 10/26/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179775 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179774 | 10/26/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177983 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179772 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177984 | 10/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179770 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177989 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177988 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177987 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177986 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177966 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179773 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5168793 | 10/17/2022 | $196.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177968 | 10/26/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177077 | 10/24/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177052 | 10/24/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5174742M2 | 10/21/2022 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5174742M1 | 10/21/2022 | $49.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5174742 | 10/21/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177950 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5171656 | 10/19/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177951 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5168666 | 10/17/2022 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5168408 | 10/17/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5168252 | 10/17/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5163267 | 10/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5159237 | 10/10/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5159236 | 10/10/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5171708 | 10/19/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177958 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179796 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177965 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177964 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177963 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177962 | 10/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177961 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177949 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177959 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177967 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177957 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177956 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177955 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177954 | 10/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177953 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177952 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5177960 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179888 | 10/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179909 | 10/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179907 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179906 | 10/26/2022 | $48.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179905 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179904 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179793 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179889 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179925 | 10/26/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179886 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179885 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179884 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179883 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179882 | 10/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179881 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179903 | 10/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179931 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180093 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180072 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180067 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180063 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180039 | 10/26/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180033 | 10/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179911 | 10/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180030 | 10/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179924 | 10/26/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179930 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179929 | 10/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179928 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179927 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179926 | 10/26/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179870 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5180032 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179818 | 10/26/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179880 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179837 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179825 | 10/26/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179824 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179823 | 10/26/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179822 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179840 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179819 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179841 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179817 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179815 | 10/26/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179814 | 10/26/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179801 | 10/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179798 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179797 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179820 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179862 | 10/26/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181623 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179869 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179868 | 10/26/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179867 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179866 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179865 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179838 | 10/26/2022 | $48.00 |

Transfer Being Avoided - Storebound LLC

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179863 | 10/26/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179871 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179847 | 10/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179846 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179845 | 10/26/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179844 | 10/26/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179843 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179842 | 10/26/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5179864 | 10/26/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184059 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184271 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184070 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184069 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184068 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184066 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184312 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184060 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184275 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184054 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184053 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184047 | 11/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184044 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184042 | 11/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184041 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184061 | 11/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184292 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181617 | 10/28/2022 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184306 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184303 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184302 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184300 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184296 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184272 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184293 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184274 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184286 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184281 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184280 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184279 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184277 | 11/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184033 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184295 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183959 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184038 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183976 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183975 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183974 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183972 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183970 | 11/1/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183985 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183962 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183998 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183957 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183956 | 11/1/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183952 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183951 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183946 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183944 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183963 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184016 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184313 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184031 | 11/1/2022 | $35.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184028 | 11/1/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184026 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184024 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184023 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183978 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184018 | 11/1/2022 | $50.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184034 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184014 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184008 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184007 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184004 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184003 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184002 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184022 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184434 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184475 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184474 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184469 | 11/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184466 | 11/1/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184458 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184308 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184450 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184492 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184431 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184427 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184419 | 11/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184405 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184403 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184402 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184451 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185167 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185323 | 11/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185320 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185286 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185284 | 11/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185236 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185230 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184480 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185176 | 11/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184487 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185166 | 11/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185165 | 11/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185151 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185123 | 11/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184493 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184397 | 11/1/2022 | $48.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5185200 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184324 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184400 | 11/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184346 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184344 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184338 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184336 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184328 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184348 | 11/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184326 | 11/1/2022 | $43.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184355 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184323 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184322 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184321 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184320 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184317 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184314 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184327 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184373 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183935 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184395 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184393 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184389 | 11/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184386 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184382 | 11/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184347 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184379 | 11/1/2022 | $48.00 |

Transferring Attachment Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184399 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184372 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184371 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184367 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184363 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184360 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184358 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5184380 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182065 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182204 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182188 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182178 | 10/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182075 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182073 | 10/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183942 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182066 | 10/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182659 | 10/31/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182064 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182063 | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182059 | 10/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182053 | 10/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182052 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182049 | 10/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182072 | 10/28/2022 | $32.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182677 | 10/31/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182710 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182706 | 10/31/2022 | $33.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182701 | 10/31/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182697 | 10/31/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182692 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182690 | 10/31/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182657 | 10/31/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182678 | 10/31/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182658 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182672 | 10/31/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182670 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182667 | 10/31/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182665 | 10/31/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182662 | 10/31/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182042 | 10/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182684 | 10/31/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181910 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182048 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181948 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181946 | 10/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181937 | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181936 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181928 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181953 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181912 | 10/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181961 | 10/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181871 | 10/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181862 | 10/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181861 | 10/28/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181636 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181635 | 10/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193836 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181913 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181977 | 10/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182859 | 10/31/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182040 | 10/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182039 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182038 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182036 | 10/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182003 | 10/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181949 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181978 | 10/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182047 | 10/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181975 | 10/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181971 | 10/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181969 | 10/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181967 | 10/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181966 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181962 | 10/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181995 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183874 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183857 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183892 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183887 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183886 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183885 | 11/1/2022 | $32.50 |

Transmittal / Statement of Account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183882 | 11/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183896 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183878 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183898 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183873 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183872 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183871 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183870 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183868 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182848 | 10/31/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183880 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183917 | 11/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5181618 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183934 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183933 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183928 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183927 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183926 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183893 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183919 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183855 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183910 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183907 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183905 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183904 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183903 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183902 | 11/1/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183920 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182888 | 10/31/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183863 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183800 | 11/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183795 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182920 | 10/31/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182914 | 10/31/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182913 | 10/31/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183810 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182894 | 10/31/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183811 | 11/1/2022 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182885 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182869 | 10/31/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182866 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182861 | 10/31/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182860 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183939 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182904 | 10/31/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183832 | 11/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183845 | 11/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183844 | 11/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183841 | 11/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183839 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183837 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183836 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183805 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183833 | 11/1/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5182852 | 10/31/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183830 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183829 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183823 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183822 | 11/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183814 | 11/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183812 | 11/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5183835 | 11/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202828 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202880 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202879 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202878 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202877 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202876 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202979 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202829 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202884 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202827 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202826 | 11/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202818 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202817 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202816 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202815 | 11/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202830 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202892 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202756 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202971 | 11/21/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202970 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202969 | 11/21/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202899 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202898 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202882 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202893 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202883 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202889 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202888 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202887 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202886 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202885 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202812 | 11/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202894 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202769 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202814 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202784 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202783 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202774 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202773 | 11/21/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202772 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202786 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202770 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202787 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202768 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202767 | 11/21/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202760 | 11/21/2022 | $33.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202759 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202758 | 11/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199738 | 11/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202771 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202801 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202980 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202811 | 11/21/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202810 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202809 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202808 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202807 | 11/21/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202785 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202805 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202813 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202800 | 11/21/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202799 | 11/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202798 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202797 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202789 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202788 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202806 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203497 | 11/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203506 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203505 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203502 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203501 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203500 | 11/21/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202972 | 11/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203498 | 11/21/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203509 | 11/21/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203496 | 11/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203495 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203490 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203489 | 11/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203488 | 11/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203487 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203499 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203535 | 11/21/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203788 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203787 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203786 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203785 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203539 | 11/21/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203538 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203507 | 11/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203536 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203508 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203523 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203522 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203521 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203520 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203510 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203478 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203537 | 11/21/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203031 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203486 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203218 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203217 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203126 | 11/21/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203085 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203036 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203249 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203032 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203250 | 11/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203030 | 11/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203020 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203007 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203006 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202999 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202998 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203033 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203460 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202755 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203477 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203476 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203465 | 11/21/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203464 | 11/21/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203463 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203219 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203461 | 11/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203485 | 11/21/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203454 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203453 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203418 | 11/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203330 | 11/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203286 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203285 | 11/21/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203462 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201459 | 11/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201532 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201523 | 11/18/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201505 | 11/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201490 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201487 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201690 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201481 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201549 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201450 | 11/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201449 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201441 | 11/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201439 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201436 | 11/18/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201430 | 11/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201486 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201616 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202757 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201678 | 11/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201641 | 11/18/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201637 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201636 | 11/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201634 | 11/18/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201534 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201618 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201548 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201615 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201608 | 11/18/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201588 | 11/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201569 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201568 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201397 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201626 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5200912 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201428 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201080 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201074 | 11/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201032 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201025 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5200990 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201127 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5200940 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201163 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5200602 | 11/17/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5200547 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5200502 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199902 | 11/17/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199741 | 11/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193829 | 11/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5200942 | 11/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201352 | 11/18/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201717 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201386 | 11/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201383 | 11/18/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201382 | 11/18/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201380 | 11/18/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201375 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201121 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201370 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201398 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201335 | 11/18/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201328 | 11/18/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201214 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201208 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201203 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201173 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201371 | 11/18/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202696 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202726 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202725 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202724 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202723 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202722 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201689 | 11/18/2022 | $32.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202697 | 11/21/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202734 | 11/21/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202618 | 11/21/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202598 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202578 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202577 | 11/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202474 | 11/21/2022 | $81.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202407 | 11/21/2022 | $34.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202721 | 11/21/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202740 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202754 | 11/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202753 | 11/21/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202752 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202751 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202750 | 11/21/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202749 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202732 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202747 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202733 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202739 | 11/21/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202738 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202737 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202736 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202735 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202383 | 11/21/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202748 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201782 | 11/18/2022 | $8.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202393 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201886 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201883 | 11/18/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201813 | 11/18/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201812 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201811 | 11/18/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201914 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201792 | 11/18/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201945 | 11/18/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201781 | 11/18/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201759 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201758 | 11/18/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201743 | 11/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201741 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201726 | 11/18/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201795 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202150 | 11/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203791 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202342 | 11/21/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202227 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202226 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202172 | 11/21/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202153 | 11/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5201899 | 11/18/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202151 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202384 | 11/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202149 | 11/21/2022 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202148 | 11/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202147 | 11/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202146 | 11/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202145 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202144 | 11/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5202152 | 11/21/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206095 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206119 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206118 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206117 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206116 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206115 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206147 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206096 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206123 | 11/22/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206092 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206091 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206090 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206089 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206086 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206083 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206114 | 11/22/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206133 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203789 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206145 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206144 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206143 | 11/22/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206142 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206141 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206120 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206135 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206121 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206129 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206128 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206126 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206125 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206124 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206078 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206136 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206041 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206082 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206051 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206050 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206049 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206047 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206046 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206054 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206042 | 11/22/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206055 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206039 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206037 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206036 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206035 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206034 | 11/22/2022 | $30.00 |

Storebound LLC (2278040)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206033 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206045 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206064 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206149 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206077 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206076 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206073 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206072 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206071 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206053 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206069 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206081 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206063 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206062 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206061 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206059 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206058 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206056 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206070 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206228 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206238 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206234 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206233 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206232 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206231 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206146 | 11/22/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206229 | 11/22/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206244 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206227 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206226 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206225 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206224 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206223 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206220 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206230 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206272 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206285 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206284 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206281 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206280 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206278 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206277 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206240 | 11/22/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206273 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206243 | 11/22/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206271 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206251 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206250 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206248 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206245 | 11/22/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206217 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206274 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206158 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206219 | 11/22/2022 | $16.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206190 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206186 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206165 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206162 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206161 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206192 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206159 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206193 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206157 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206155 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206154 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206152 | 11/22/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206151 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206150 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206160 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206204 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206012 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206216 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206215 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206211 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206209 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206208 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206191 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206206 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206218 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206203 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206202 | 11/22/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206198 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206197 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206196 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206194 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206207 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203832 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203839 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203838 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203837 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203836 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203835 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206016 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203833 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203842 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203831 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203830 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203829 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203828 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203827 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203826 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203834 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204382 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204399 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204397 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204394 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204393 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204391 | 11/22/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204389 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203840 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204383 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203841 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203847 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203846 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203845 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203844 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203843 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203823 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204386 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203797 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203825 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203804 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203803 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203802 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203801 | 11/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203800 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203807 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203798 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203808 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203796 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203795 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203794 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203793 | 11/22/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203792 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199733 | 11/17/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203799 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203815 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204407 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203822 | 11/22/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203821 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203820 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203819 | 11/22/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203818 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203806 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203816 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203824 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203814 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203813 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203812 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203811 | 11/22/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203810 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203809 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203817 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205977 | 11/22/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205968 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205987 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205985 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205984 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205983 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205981 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205989 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205979 | 11/22/2022 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205990 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205975 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205974 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205973 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205972 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205970 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204401 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205980 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206002 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5203790 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206011 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206010 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206008 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206007 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206005 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205988 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206003 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205967 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206001 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206000 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205999 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205998 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205996 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205995 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206004 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204415 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205969 | 11/22/2022 | $33.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204424 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204423 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204422 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204421 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204418 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204427 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204416 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205840 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204414 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204413 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204410 | 11/22/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204409 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204408 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206015 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204417 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205957 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205966 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205964 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205963 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205962 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205961 | 11/22/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205960 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204425 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205958 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5204403 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205950 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205949 | 11/22/2022 | $19.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205938 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205914 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205871 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205870 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5205959 | 11/22/2022 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195722 | 11/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195730 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195729 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195728 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195727 | 11/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195726 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197855 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195724 | 11/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195734 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195721 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195720 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195719 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195718 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195717 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195716 | 11/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195725 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197839 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194452 | 11/14/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197851 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197850 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197849 | 11/16/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197848 | 11/16/2022 | $15.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197847 | 11/16/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195731 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197840 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195732 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197838 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197837 | 11/16/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197836 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195736 | 11/15/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195735 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195713 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197841 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194501 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195715 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194526 | 11/14/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194523 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194522 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194514 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194508 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194547 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194505 | 11/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194548 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194492 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194491 | 11/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194488 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194472 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194471 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199739 | 11/17/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194506 | 11/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195705 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197856 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195712 | 11/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195711 | 11/15/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195710 | 11/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195709 | 11/15/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195708 | 11/15/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194545 | 11/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195706 | 11/15/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195714 | 11/15/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194570 | 11/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194569 | 11/14/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194567 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194566 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194556 | 11/14/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194549 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5195707 | 11/15/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198502 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198527 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198526 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198523 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198513 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198509 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197852 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198504 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198534 | 11/16/2022 | $52.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198494 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198486 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198485 | 11/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198475 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198473 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198472 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198506 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198552 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198575 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198570 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198566 | 11/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198561 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198560 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198558 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198532 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198553 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198533 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198550 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198546 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198545 | 11/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198541 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198537 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198450 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198557 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197865 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198471 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197878 | 11/16/2022 | $16.25 |

Storebound LLC (2278040)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197877 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197876 | 11/16/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197875 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197874 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197881 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197866 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197882 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197864 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197861 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197860 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197859 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197858 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197857 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197867 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198423 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194451 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198443 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198442 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198439 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198435 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198432 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197879 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198430 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198456 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197895 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197894 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197893 | 11/16/2022 | $15.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197892 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197891 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5197887 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198431 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194218 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194267 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194255 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194241 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194240 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194229 | 11/11/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194287 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194227 | 11/11/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194271 | 11/11/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194217 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194210 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194209 | 11/11/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194208 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194207 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194205 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194228 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194278 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194469 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194285 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194284 | 11/11/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194283 | 11/11/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194282 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194281 | 11/11/2022 | $15.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194268 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194279 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194269 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194276 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194275 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194274 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194273 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194272 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194183 | 11/11/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194280 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193888 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194193 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193911 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193910 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193909 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193908 | 11/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193907 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193916 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193902 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193918 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193880 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193877 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193871 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193870 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193866 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193837 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193906 | 11/11/2022 | $15.75 |

Transfer Avoidance Payment Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193956 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194288 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194182 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194181 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193988 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193986 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193985 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193915 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193957 | 11/11/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194192 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193954 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193953 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193951 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193948 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193940 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193919 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5193974 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194398 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194408 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194405 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194404 | 11/14/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194403 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194402 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194286 | 11/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194399 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194414 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194393 | 11/14/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194392 | 11/14/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194390 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194388 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194387 | 11/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194386 | 11/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194400 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194423 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194450 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194441 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194435 | 11/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194429 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194428 | 11/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194427 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194410 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194424 | 11/14/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194411 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194422 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194420 | 11/14/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194418 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194417 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194415 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194382 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194425 | 11/14/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194295 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194385 | 11/14/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194302 | 11/11/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194301 | 11/11/2022 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194300 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194299 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194298 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194305 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194296 | 11/11/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194306 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194294 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194293 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194292 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194291 | 11/11/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194290 | 11/11/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194289 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194297 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194313 | 11/11/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198586 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194380 | 11/14/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194379 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194378 | 11/14/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194376 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194374 | 11/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194304 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194314 | 11/11/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194384 | 11/14/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194312 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194311 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194310 | 11/11/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194309 | 11/11/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194308 | 11/11/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194307 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5194315 | 11/11/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199135 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199142 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199141 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199140 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199139 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199138 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199160 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199136 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199145 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199134 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199133 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199132 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199131 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199130 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199129 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199137 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199151 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198577 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199158 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199157 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199156 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199155 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199154 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199143 | 11/16/2022 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199152 | 11/16/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199144 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199150 | 11/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199149 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199148 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199147 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199146 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199126 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199153 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199101 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199128 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199108 | 11/16/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199107 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199106 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199105 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199104 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199110 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199102 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199111 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199100 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199099 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199098 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199097 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199096 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199095 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199103 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199118 | 11/16/2022 | $32.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199161 | 11/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199125 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199124 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199123 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199122 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199121 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199109 | 11/16/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199119 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199127 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199117 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199116 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199115 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199114 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199113 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199112 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199120 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199578 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199608 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199598 | 11/17/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199595 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199594 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199587 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199159 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199585 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199618 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199573 | 11/17/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199560 | 11/17/2022 | $25.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199559 | 11/17/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199558 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199540 | 11/17/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199539 | 11/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199586 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199652 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199731 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199728 | 11/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199727 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199721 | 11/17/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199719 | 11/17/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199710 | 11/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199616 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199684 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199617 | 11/17/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199648 | 11/17/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199647 | 11/17/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199644 | 11/17/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199623 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199620 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199507 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199696 | 11/17/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199168 | 11/16/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199537 | 11/17/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199175 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199174 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199173 | 11/16/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199172 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199171 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199177 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199169 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199178 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199167 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199166 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199165 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199164 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199163 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199162 | 11/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199170 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199185 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199092 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199506 | 11/17/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199505 | 11/17/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199190 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199189 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199188 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199176 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199186 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199528 | 11/17/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199184 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199183 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199182 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199181 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199180 | 11/16/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199179 | 11/16/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199187 | 11/16/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199000 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199007 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199006 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199005 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199004 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199003 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199094 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199001 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199010 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198999 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198998 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198997 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198996 | 11/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198995 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198994 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199002 | 11/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199016 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199024 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199023 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199022 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199021 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199020 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199019 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199008 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199017 | 11/16/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199009 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199015 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199014 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199013 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199012 | 11/16/2022 | $47.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199011 | 11/16/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198991 | 11/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199018 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198600 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198993 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198973 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198972 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198971 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198970 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198969 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198975 | 11/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198601 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198976 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198598 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198597 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198596 | 11/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198595 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198594 | 11/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206286 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198602 | 11/16/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198983 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199027 | 11/16/2022 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198990 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198989 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198988 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198987 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198986 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198974 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198984 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198992 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198982 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198981 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198980 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198979 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198978 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198977 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198985 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199067 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199060 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199074 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199073 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199072 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199071 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199070 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199076 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199068 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199077 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199066 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199065 | 11/16/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199064 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199063 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199062 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199025 | 11/16/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199069 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199084 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5198578 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199091 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199090 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199089 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199088 | 11/16/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199087 | 11/16/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199075 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199085 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199059 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199083 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199082 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199081 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199080 | 11/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199079 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199078 | 11/16/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199086 | 11/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199033 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199061 | 11/16/2022 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199040 | 11/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199039 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199038 | 11/16/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199037 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199036 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199042 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199034 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199043 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199032 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199031 | 11/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199030 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199029 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199028 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199093 | 11/16/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199035 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199050 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199058 | 11/16/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199057 | 11/16/2022 | $78.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199056 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199055 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199054 | 11/16/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199053 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199041 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199051 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199026 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199049 | 11/16/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199048 | 11/16/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199047 | 11/16/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199046 | 11/16/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199045 | 11/16/2022 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199044 | 11/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5199052 | 11/16/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213439 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213446 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213445 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213444 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213443 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213442 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213556 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213440 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213449 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213438 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213351 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213350 | 11/28/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213349 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213348 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213347 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213441 | 11/28/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213547 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213231 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213554 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213553 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213552 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213551 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213550 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213447 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213548 | 11/28/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213448 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213454 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213453 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213452 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213451 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213450 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213344 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213549 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213238 | 11/28/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213346 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213245 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213244 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213243 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213242 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213241 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213247 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213239 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213248 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213237 | 11/28/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213236 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213235 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213234 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213233 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209529 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213240 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213336 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213557 | 11/28/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213343 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213342 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213341 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213340 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213339 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213246 | 11/28/2022 | $130.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213337 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213345 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213254 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213253 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213252 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213251 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213250 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213249 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213338 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213827 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213848 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213847 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213845 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213844 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213841 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213555 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213832 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213852 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213825 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213688 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213687 | 11/28/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213686 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213685 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213684 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213834 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214052 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214227 | 11/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214226 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214225 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214214 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214213 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214211 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213850 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214053 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213851 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214048 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214047 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214042 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214036 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213856 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213681 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214207 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213564 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213683 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213663 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213662 | 11/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213569 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213568 | 11/28/2022 | $15.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213567 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213665 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213565 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213666 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213563 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213562 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213561 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213560 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213559 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213558 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213566 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213673 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213230 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213680 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213679 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213678 | 11/28/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213677 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213676 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213664 | 11/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213674 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213682 | 11/28/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213672 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213671 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213670 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213669 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213668 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213667 | 11/28/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213675 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210502 | 11/25/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212912 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212911 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210587 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210573 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210531 | 11/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212930 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210516 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212915 | 11/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210473 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210467 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210456 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210445 | 11/25/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210407 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210406 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210517 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212921 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213232 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212928 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212927 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212926 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212925 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212924 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212913 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212922 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212914 | 11/28/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212920 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212919 | 11/28/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212918 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212917 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212916 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210345 | 11/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212923 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209608 | 11/25/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210405 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209658 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209652 | 11/25/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209651 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209649 | 11/25/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209643 | 11/25/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209690 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209617 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209694 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209588 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209579 | 11/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209568 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209563 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209562 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227903 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209626 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210251 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212931 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210331 | 11/25/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210325 | 11/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210318 | 11/25/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210309 | 11/25/2022 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210296 | 11/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209689 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210287 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210374 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210241 | 11/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210236 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210198 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210187 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210146 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209697 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5210294 | 11/25/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213128 | 11/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213135 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213134 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213133 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213132 | 11/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213131 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212929 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213129 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213138 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213127 | 11/28/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213126 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213125 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213124 | 11/28/2022 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213123 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213122 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213130 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213221 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213229 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213228 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213227 | 11/28/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213226 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213225 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213224 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213136 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213222 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213137 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213220 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213219 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213218 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213217 | 11/28/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213215 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213119 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213223 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212938 | 11/28/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213121 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213022 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213021 | 11/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213020 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213019 | 11/28/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213018 | 11/28/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213024 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212939 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213025 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212937 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212936 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212935 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212934 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212933 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212932 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5212940 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213032 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214411 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213118 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213117 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213116 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213115 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213114 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213023 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213033 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213120 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213031 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213030 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213029 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213028 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213027 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213026 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5213034 | 11/28/2022 | $47.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227624 | 12/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227634 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227633 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227632 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227629 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227627 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227668 | 12/1/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227625 | 12/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227639 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227623 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227622 | 12/1/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227621 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227569 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227568 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227567 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227626 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227655 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214233 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227666 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227665 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227664 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227663 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227662 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227635 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227657 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227637 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227652 | 12/1/2022 | $26.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227651 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227648 | 12/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227647 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227646 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227564 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227658 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227303 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227566 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227526 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227525 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227523 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227522 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227306 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227529 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227304 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227531 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227302 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227301 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227300 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227081 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227080 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227079 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227305 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227551 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227669 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227563 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227562 | 12/1/2022 | $52.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227561 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227560 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227559 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227528 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227552 | 12/1/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227565 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227548 | 12/1/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227547 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227546 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227543 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227539 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227533 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227556 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227818 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227830 | 12/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227829 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227827 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227825 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227821 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227667 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227819 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227838 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227817 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227816 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227814 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227776 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227773 | 12/1/2022 | $28.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227772 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227820 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227844 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206287 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227900 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227896 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227851 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227850 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227849 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227832 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227845 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227834 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227843 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227842 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227841 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227840 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227839 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227769 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227848 | 12/1/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227732 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227771 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227740 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227739 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227738 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227737 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227736 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227744 | 12/1/2022 | $69.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227733 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227746 | 12/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227731 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227730 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227729 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227728 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227671 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227670 | 12/1/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227735 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227758 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226847 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227768 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227767 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227766 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227765 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227764 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227742 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227761 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227770 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227756 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227753 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227752 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227750 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227749 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227747 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227763 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214992 | 11/28/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215015 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215014 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215012 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215011 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215006 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227078 | 12/1/2022 | $51.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214998 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215182 | 11/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214828 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214827 | 11/28/2022 | $141.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214822 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214821 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214816 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214815 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215001 | 11/28/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215201 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215217 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215210 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215209 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215208 | 11/28/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215207 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215206 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215016 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215202 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215176 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215195 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215194 | 11/28/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215192 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215191 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215185 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214795 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5215203 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214427 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214801 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214604 | 11/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214601 | 11/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214600 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214589 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214585 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214613 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214428 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214614 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214426 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214425 | 11/28/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214422 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214414 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214412 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209527 | 11/25/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214429 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214624 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224585 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214792 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214791 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214788 | 11/28/2022 | $33.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214632 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214630 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214605 | 11/28/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214625 | 11/28/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214796 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214623 | 11/28/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214622 | 11/28/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214621 | 11/28/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214620 | 11/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214619 | 11/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214615 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214629 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225918 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225430 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226144 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225927 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225926 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225925 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225924 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226148 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225919 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226154 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225917 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225685 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225684 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225673 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225559 | 12/1/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224564 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225923 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226619 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5214399 | 11/28/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226846 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226845 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226842 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226837 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226626 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226145 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226624 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225429 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226617 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226610 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226390 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226389 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226388 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226383 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226625 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224622 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225432 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224668 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224667 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224666 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224665 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224664 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224670 | 12/1/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224623 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224687 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224621 | 12/1/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224620 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224601 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224600 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224599 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5226848 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224663 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224728 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225320 | 12/1/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225212 | 12/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225211 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225209 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225208 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5225088 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224669 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224862 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224584 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224727 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224709 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224708 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224690 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224689 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224688 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5224982 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206857 | 11/23/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206865 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206864 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206863 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206862 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206861 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206907 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206858 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206870 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206852 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206851 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206845 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206844 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206843 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206610 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206860 | 11/23/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206886 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206526 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206904 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206903 | 11/23/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206900 | 11/23/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206896 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206894 | 11/23/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206866 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206888 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206869 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206884 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206883 | 11/23/2022 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206880 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206878 | 11/23/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206873 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206603 | 11/22/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206889 | 11/23/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206539 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206606 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206550 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206549 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206546 | 11/22/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206545 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206544 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206552 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206542 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206553 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206536 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206535 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206532 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206529 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206528 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209534 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206543 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206563 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206908 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206600 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206599 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206596 | 11/22/2022 | $8.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206594 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206567 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206551 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206564 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206604 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206562 | 11/22/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206559 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206558 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206557 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206555 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206554 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206566 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207310 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207907 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207906 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207905 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207904 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207708 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206906 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207311 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207910 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207286 | 11/23/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207285 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207262 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207261 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207260 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207259 | 11/23/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207656 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207916 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207945 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207923 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207922 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207921 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207920 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207919 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207908 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207917 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207909 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207915 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207914 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207913 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207912 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207911 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207161 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207918 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206917 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207194 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206933 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206931 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206930 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206929 | 11/23/2022 | $48.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206924 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206936 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206918 | 11/23/2022 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206937 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206916 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206915 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206913 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206912 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206911 | 11/23/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206909 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206922 | 11/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207000 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206523 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207160 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207119 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207116 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207095 | 11/23/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207073 | 11/23/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206935 | 11/23/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207001 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207181 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206988 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206971 | 11/23/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206954 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206949 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206943 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206942 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207046 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206357 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206365 | 11/22/2022 | $33.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206364 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206363 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206361 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206360 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206395 | 11/22/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206358 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206368 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206356 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206355 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206354 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206338 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206337 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206336 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206359 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206381 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206527 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206393 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206392 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206388 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206387 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206386 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206366 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206383 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206367 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206380 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206378 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206375 | 11/22/2022 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206374 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206369 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206333 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206384 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206297 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206335 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206309 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206307 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206304 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206303 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206302 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206311 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206299 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206312 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206296 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206295 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206294 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206292 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206291 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206288 | 11/22/2022 | $38.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206301 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206324 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206397 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206332 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206331 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206330 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206329 | 11/22/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206328 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206310 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206325 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206334 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206323 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206322 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206318 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206316 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206314 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206313 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206327 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206474 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206483 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206482 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206481 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206479 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206478 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206394 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206475 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206486 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206473 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206472 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206471 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206470 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206469 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206468 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206476 | 11/22/2022 | $48.00 |

Storebound LLC (2278040)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206507 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206521 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206518 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206517 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206515 | 11/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206514 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206512 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206484 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206510 | 11/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206485 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206492 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206491 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206490 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206488 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206487 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206461 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206511 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206406 | 11/22/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206466 | 11/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206429 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206428 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206427 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206426 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206425 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206431 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206407 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206433 | 11/22/2022 | $33.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206405 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206404 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206401 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206400 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206399 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206398 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206424 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206443 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207948 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206460 | 11/22/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206458 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206456 | 11/22/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206455 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206454 | 11/22/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206430 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206448 | 11/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206462 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206442 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206441 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206440 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206439 | 11/22/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206436 | 11/22/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206434 | 11/22/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5206451 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208281 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208288 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208287 | 11/23/2022 | $26.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208286 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208285 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208284 | 11/23/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208608 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208282 | 11/23/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208291 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208280 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208276 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208275 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208274 | 11/23/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208273 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208272 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208283 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208305 | 11/23/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207946 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208604 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208585 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208580 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208579 | 11/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208578 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208289 | 11/23/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208306 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208290 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208304 | 11/23/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208303 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208302 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208301 | 11/23/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208300 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208258 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208307 | 11/23/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208212 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208260 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208225 | 11/23/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208224 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208217 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208216 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208215 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208235 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208213 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208236 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208211 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208210 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208209 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208208 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208207 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208206 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208214 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208243 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208609 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208257 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208256 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208255 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208254 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208253 | 11/23/2022 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208226 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208244 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208259 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208242 | 11/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208241 | 11/23/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208240 | 11/23/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208239 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208238 | 11/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208237 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208252 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208837 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208868 | 11/25/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208867 | 11/25/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208856 | 11/25/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208855 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208852 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208607 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208839 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208887 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208836 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208831 | 11/25/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208817 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208813 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208812 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208811 | 11/25/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208851 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209456 | 11/25/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209499 | 11/25/2022 | $204.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209490 | 11/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209489 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209478 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209477 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209473 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208869 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209460 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208873 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209433 | 11/25/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209427 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209424 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209422 | 11/25/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209419 | 11/25/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208780 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5209469 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208656 | 11/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208810 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208686 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208683 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208681 | 11/25/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208680 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208679 | 11/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208703 | 11/25/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208659 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208704 | 11/25/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208644 | 11/25/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208637 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208636 | 11/25/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208629 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208624 | 11/25/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208615 | 11/25/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208660 | 11/25/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208728 | 11/25/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208198 | 11/23/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208765 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208751 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208749 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208748 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208737 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208689 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208731 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208794 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208715 | 11/25/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208710 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208708 | 11/25/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208707 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208706 | 11/25/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208705 | 11/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208736 | 11/25/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208002 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208026 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208025 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208024 | 11/23/2022 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208023 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208005 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208205 | 11/23/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208003 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208029 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208001 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208000 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207999 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207998 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207997 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207996 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208004 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208035 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208064 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208063 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208062 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208061 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208060 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208059 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208027 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208057 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208028 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208034 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208033 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208032 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208031 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208030 | 11/23/2022 | $32.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207993 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208058 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207954 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207995 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207961 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207960 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207959 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207958 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207957 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207963 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207955 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207964 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207953 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207952 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207951 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207950 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207949 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227905 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207956 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207985 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208067 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207992 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207991 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207990 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207989 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207988 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207962 | 11/23/2022 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207986 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207994 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207984 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207983 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207982 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207981 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207966 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207965 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207987 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208137 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208130 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208161 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208160 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208159 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208141 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208140 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208163 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208138 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208164 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208136 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208135 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208134 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208133 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208132 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208065 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208139 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208171 | 11/23/2022 | $32.00 |

Storebound LLC (2278040)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5207947 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208197 | 11/23/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208196 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208195 | 11/23/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208194 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208193 | 11/23/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208162 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208172 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208129 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208170 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208169 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208168 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208167 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208166 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208165 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208173 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208087 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208131 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208094 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208093 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208092 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208091 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208090 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208096 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208088 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208097 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208072 | 11/23/2022 | $32.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208071 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208070 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208069 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208068 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208199 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208089 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208104 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208128 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208127 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208126 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208109 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208108 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208107 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208095 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208105 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208066 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208103 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208102 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208101 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208100 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208099 | 11/23/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208098 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5208106 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338415 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338422 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338421 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338420 | 12/3/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338419 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338418 | 12/3/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338466 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338416 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338425 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338414 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338413 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338411 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338409 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338391 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338385 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338417 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338431 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338306 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338464 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338463 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338462 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338458 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338457 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338423 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338432 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338424 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338430 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338429 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338428 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338427 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338426 | 12/3/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338382 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338433 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338316 | 12/3/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338384 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338343 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338342 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338340 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338336 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338335 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338345 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338322 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338346 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338312 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338311 | 12/3/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338310 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338309 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338308 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335703 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338334 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338374 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338467 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338381 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338380 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338379 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338378 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338377 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338344 | 12/3/2022 | $12.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338375 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338383 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338352 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338351 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338350 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338349 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338348 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338347 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338376 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339681 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340416 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340081 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340063 | 12/3/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340062 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339685 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338465 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339683 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340419 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339360 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339351 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339236 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339233 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339229 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339093 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5339684 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5341245 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346245 | 12/5/2022 | $28.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346244 | 12/5/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346243 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5342385 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5342346 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5342345 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340417 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5341246 | 12/3/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340418 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5341217 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340837 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340836 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340804 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5340803 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338612 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5341993 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338490 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338966 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338497 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338496 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338495 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338494 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338493 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338499 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338491 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338500 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338489 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338485 | 12/3/2022 | $48.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338483 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338470 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338469 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338468 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338492 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338512 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338305 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338611 | 12/3/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338533 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338532 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338528 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338527 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338498 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338524 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338965 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338506 | 12/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338505 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338504 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338503 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338502 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338501 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338526 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337635 | 12/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337719 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337678 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337677 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337676 | 12/3/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337675 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337783 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337673 | 12/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337722 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337634 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337633 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337632 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337631 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337630 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337629 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337674 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337774 | 12/3/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338307 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337781 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337780 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337779 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337778 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337777 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337720 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337775 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337721 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337727 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337726 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337725 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337724 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337723 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337585 | 12/3/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337776 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337477 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337628 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337526 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337483 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337482 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337481 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337480 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337528 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337478 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337529 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337476 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337475 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337474 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337473 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337472 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227901 | 12/1/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337479 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337536 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337784 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337584 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337583 | 12/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337582 | 12/3/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337581 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337580 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337527 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337578 | 12/3/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337627 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337535 | 12/3/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337534 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337533 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337532 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337531 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337530 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337579 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338261 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338268 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338267 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338266 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338265 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338264 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337782 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338262 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338287 | 12/3/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338260 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338259 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338258 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338257 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338256 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338255 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338263 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338296 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338304 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338303 | 12/3/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338302 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338301 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338300 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338299 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338269 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338297 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338271 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338295 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338294 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338290 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338289 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338288 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338250 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338298 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337827 | 12/3/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338252 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338210 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337833 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337832 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337831 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337830 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338212 | 12/3/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337828 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338213 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337826 | 12/3/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337825 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337824 | 12/3/2022 | $33.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337823 | 12/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337822 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337785 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5337829 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338220 | 12/3/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346248 | 12/5/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338249 | 12/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338248 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338247 | 12/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338233 | 12/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338228 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338211 | 12/3/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338221 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338251 | 12/3/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338219 | 12/3/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338218 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338217 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338216 | 12/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338215 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338214 | 12/3/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5338227 | 12/3/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349455 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351259 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5350969 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5350878 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349460 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349459 | 12/6/2022 | $15.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351664 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349457 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351343 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349454 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349453 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349432 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349430 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349412 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349410 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349458 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351624 | 12/6/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346246 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351658 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351655 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351654 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351645 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351641 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351260 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351625 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351261 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351524 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351523 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351428 | 12/6/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351427 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351345 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349387 | 12/6/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351634 | 12/6/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349240 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349391 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349299 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349298 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349297 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349296 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349295 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349301 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349252 | 12/6/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349302 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349220 | 12/6/2022 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349216 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349215 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349214 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349213 | 12/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349212 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349292 | 12/6/2022 | $24.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349377 | 12/6/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351667 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349386 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349383 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349382 | 12/6/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349381 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349380 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349300 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349378 | 12/6/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349388 | 12/6/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349375 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349374 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349339 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349328 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349306 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349303 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349379 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353544 | 12/7/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355648 | 12/8/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355647 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353605 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353604 | 12/7/2022 | $24.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353547 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351659 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353545 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355651 | 12/8/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353490 | 12/7/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353489 | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353488 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353487 | 12/7/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353486 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353434 | 12/7/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353546 | 12/7/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355657 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355667 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355666 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355665 | 12/8/2022 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355663 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355662 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355661 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355649 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355658 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355650 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355656 | 12/8/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355655 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355654 | 12/8/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355653 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355652 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353373 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355660 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351680 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353433 | 12/7/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352310 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351689 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351688 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351687 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351686 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352327 | 12/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351682 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352328 | 12/7/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351679 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351678 | 12/6/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351677 | 12/6/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351676 | 12/6/2022 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351675 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351674 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5351684 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353256 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349169 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353372 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353371 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353370 | 12/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353369 | 12/7/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353319 | 12/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352311 | 12/7/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353257 | 12/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353432 | 12/7/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353255 | 12/7/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353254 | 12/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352408 | 12/7/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352380 | 12/7/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352368 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5352353 | 12/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5353258 | 12/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347133 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347140 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347139 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347138 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347137 | 12/5/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347136 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349210 | 12/6/2022 | $12.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347134 | 12/5/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347298 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347132 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347131 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347130 | 12/5/2022 | $106.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346928 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346927 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346926 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347135 | 12/5/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347527 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347536 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347535 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347534 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347533 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347532 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347531 | 12/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347296 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347528 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347297 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347526 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347302 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347301 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347300 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347299 | 12/5/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346923 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347530 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346254 | 12/5/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346925 | 12/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346491 | 12/5/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346490 | 12/5/2022 | $32.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346489 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346488 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346487 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346493 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346255 | 12/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346494 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346253 | 12/5/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346252 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346251 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346250 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346249 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335669 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346486 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346720 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347737 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346922 | 12/5/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346921 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346920 | 12/5/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346724 | 12/5/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346723 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346492 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346721 | 12/5/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346924 | 12/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346719 | 12/5/2022 | $50.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346718 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346717 | 12/5/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346716 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346496 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346495 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346722 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349052 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349044 | 12/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349126 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349123 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349104 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349099 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349083 | 12/6/2022 | $125.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349128 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349056 | 12/6/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349129 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349050 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349049 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349048 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349047 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349046 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347537 | 12/5/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349079 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349137 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5346247 | 12/5/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349156 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349155 | 12/6/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349153 | 12/6/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349152 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349141 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349127 | 12/6/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349138 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349043 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349136 | 12/6/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349135 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349133 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349132 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349131 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349130 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349139 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347743 | 12/5/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349045 | 12/6/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348896 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348895 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348894 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348893 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348869 | 12/6/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348898 | 12/6/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348842 | 12/6/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348899 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347742 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347741 | 12/5/2022 | $16.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347740 | 12/5/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347739 | 12/5/2022 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347738 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349182 | 12/6/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348847 | 12/6/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348966 | 12/6/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349041 | 12/6/2022 | $25.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349039 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349020 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349005 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5349004 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348990 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348897 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348967 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5347538 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348965 | 12/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348964 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348963 | 12/6/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348960 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348915 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348911 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5348985 | 12/6/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330602 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330965 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330959 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330850 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330846 | 12/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330839 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333048 | 12/2/2022 | $15.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330719 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330975 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330596 | 12/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330593 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330591 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330480 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330475 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330474 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330837 | 12/2/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5331234 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329500 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333044 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333042 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333041 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333038 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333037 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330968 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5331237 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330973 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5331232 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5331229 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5331112 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5331106 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330978 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330085 | 12/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333035 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329647 | 12/2/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330248 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329796 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329791 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329660 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329659 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329658 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329800 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329648 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329801 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329645 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329505 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329504 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329503 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329502 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335704 | 12/2/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329654 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329931 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333049 | 12/2/2022 | $24.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330084 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330083 | 12/2/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330082 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330075 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330072 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329799 | 12/2/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329932 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330245 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329929 | 12/2/2022 | $32.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329927 | 12/2/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329926 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329925 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329923 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329917 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5330071 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333391 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333399 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333398 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333396 | 12/2/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333395 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333394 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333047 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333392 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333403 | 12/2/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333390 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333389 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333388 | 12/2/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333386 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333385 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333384 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333393 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333413 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333431 | 12/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333430 | 12/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333429 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333422 | 12/2/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333421 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333419 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333400 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333416 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333402 | 12/2/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333412 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333411 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333410 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333408 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333404 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333108 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333418 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333063 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333382 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333078 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333075 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333074 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333073 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333070 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333080 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333064 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333082 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333062 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333059 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333058 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333056 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333055 | 12/2/2022 | $16.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333050 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333069 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333090 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329499 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333107 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333101 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333100 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333096 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333093 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333079 | 12/2/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333091 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333381 | 12/2/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333089 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333088 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333086 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333085 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333084 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333083 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333092 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228015 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228025 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228024 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228021 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228019 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228018 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228057 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228016 | 12/1/2022 | $26.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228032 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228012 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228011 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228009 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228006 | 12/1/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228003 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227951 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228017 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228048 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329501 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228055 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228054 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228053 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228052 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228051 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228027 | 12/1/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228049 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228028 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228047 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228046 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228045 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228041 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228040 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227948 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228050 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227915 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227950 | 12/1/2022 | $16.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227927 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227924 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227922 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227920 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227919 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227931 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227916 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227933 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227914 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227913 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227910 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227908 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227907 | 12/1/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227906 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227917 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227940 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228058 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227947 | 12/1/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227946 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227945 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227944 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227943 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227930 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227941 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227949 | 12/1/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227939 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227938 | 12/1/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227937 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227936 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227935 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227934 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5227942 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228247 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228258 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228257 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228256 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228255 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228254 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228056 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228248 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228261 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228242 | 12/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228241 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228240 | 12/1/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228229 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228228 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228227 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228250 | 12/1/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329197 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329498 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329497 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329494 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329338 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329337 | 12/2/2022 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329200 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228259 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329198 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228260 | 12/1/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329195 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329194 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329190 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228263 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228262 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228222 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5329199 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228118 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228225 | 12/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228139 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228138 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228133 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228129 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228126 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228141 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228122 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228142 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228114 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228113 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228112 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228064 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228060 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228059 | 12/1/2022 | $32.50 |

Transfers During Preference Period Table

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228123 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228151 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333434 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228219 | 12/1/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228211 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228210 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228209 | 12/1/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228194 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228140 | 12/1/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228155 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228223 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228150 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228147 | 12/1/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228146 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228145 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228144 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228143 | 12/1/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5228158 | 12/1/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334930 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334945 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334944 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334943 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334942 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334940 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335263 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334938 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334951 | 12/2/2022 | $31.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334929 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334928 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334923 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334918 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334911 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334910 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334939 | 12/2/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334959 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333432 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335004 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334973 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334972 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334967 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334966 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334948 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334960 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334949 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334956 | 12/2/2022 | $92.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334955 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334954 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334953 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334952 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334904 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334965 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334586 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334907 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334596 | 12/2/2022 | $8.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334595 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334594 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334593 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334590 | 12/2/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334598 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334587 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334600 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334582 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334581 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334580 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334579 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334575 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334574 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334589 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334892 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335264 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334903 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334900 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334898 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334897 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334896 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334597 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334894 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334906 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334890 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334628 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334605 | 12/2/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334603 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334602 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334601 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334895 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335601 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335625 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335622 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335616 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335615 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335610 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335262 | 12/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335602 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335631 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335600 | 12/2/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335599 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335597 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335596 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335592 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335591 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335603 | 12/2/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335651 | 12/2/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335667 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335666 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335665 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335664 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335663 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335655 | 12/2/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335626 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335652 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335629 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335649 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335647 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335644 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335643 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335632 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335588 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335653 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335274 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335590 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335292 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335287 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335285 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335284 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335283 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335298 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335275 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335307 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335272 | 12/2/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335270 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335269 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335268 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335267 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335265 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335277 | 12/2/2022 | $8.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335319 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334563 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335336 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335332 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335331 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335327 | 12/2/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335326 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335295 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335320 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335589 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335317 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335315 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335313 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335310 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335309 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335308 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5335323 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333795 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333824 | 12/2/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333814 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333813 | 12/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333808 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333807 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334572 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333797 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333833 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333794 | 12/2/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333793 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333790 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333789 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333788 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333786 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333801 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333847 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334162 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334161 | 12/2/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334160 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333887 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333856 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333855 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333825 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333853 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333829 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333844 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333843 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333840 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333835 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333834 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333783 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333854 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333444 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333785 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333461 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333460 | 12/2/2022 | $26.00 |

Storebound LLC (2278040)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333457 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333456 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333455 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333463 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333449 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333464 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333443 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333441 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333440 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333438 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333437 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5355668 | 12/8/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333451 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333771 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334167 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333782 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333781 | 12/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333780 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333779 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333777 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333462 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333772 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333784 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333770 | 12/2/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333768 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333767 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333765 | 12/2/2022 | $33.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333764 | 12/2/2022 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333465 | 12/2/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333776 | 12/2/2022 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334252 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334232 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334265 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334264 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334263 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334262 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334256 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334538 | 12/2/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334254 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334539 | 12/2/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334247 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334242 | 12/2/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334241 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334236 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334234 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334163 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334255 | 12/2/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334549 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5333433 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334562 | 12/2/2022 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334558 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334555 | 12/2/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334554 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334552 | 12/2/2022 | $33.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334266 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334550 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334229 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334548 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334547 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334546 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334545 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334544 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334543 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334551 | 12/2/2022 | $112.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334177 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334233 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334187 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334185 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334184 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334182 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334181 | 12/2/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334190 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334178 | 12/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334197 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334173 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334171 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334170 | 12/2/2022 | $16.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334169 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334168 | 12/2/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334571 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334179 | 12/2/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334214 | 12/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334228 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334227 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334226 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334220 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334219 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334218 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334189 | 12/2/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334215 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334164 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334208 | 12/2/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334207 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334202 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334200 | 12/2/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334199 | 12/2/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334198 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823195 | $154,442.48 | 3/27/2023 | INV5334216 | 12/2/2022 | $32.50 |

**Totals:**    **2 transfer(s),**    **$154,494.48**